**UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA**

In re: STRYKER REJUVENATE AND
ABG II HIP IMPLANT PRODUCTS
LIABILITY LITIGATION

MDL No. 13–2441 (DWF/BRT)
Case No.: 0:15–cv–02440–DWF–BRT

This Document Relates to ALL ACTIONS as
Indicated in AMENDED EXHIBIT A

**ORDER DISMISSING WITHOUT PREJUDICE CERTAIN LAWSUITS IN
WHICH DISMISSAL WITH TOLLING HAS BEEN AGREED TO BY THE
PARTIES**

In further management of its docket, on September 12, 2019 the Court entered Pretrial Order No. 42 ("PTO #42") establishing certain mandatory tolling election response obligations on the part of Unrevised Plaintiffs in this multidistrict litigation. Pursuant to that PTO #42, the response deadline was October 28, 2019. By way of further Order on January 14, 2020, the Court extended the deadline to January 31, 2020 for those Unrevised Plaintiffs who had failed to respond by the original date. Pursuant to the terms of PTO #42, lead counsel for Plaintiffs and Defendant Howmedica Osteonics Corp. ("HOC") have identified the matters listed in Amended Exhibit A, attached hereto, as the matters pending before this Court in which, to date, the plaintiffs have elected to accept the tolling terms offered by HOC, as identified in the PTO #42, and consented to the filing of a dismissal without prejudice.

Accordingly, **IT IS HEREBY ORDERED:**

The pending matters identified in Amended Exhibit A hereto are hereby dismissed in their entirety without prejudice and without costs to any party pursuant to the tolling terms set forth in PTO #42.

Date: February 11, 2020

s/Donovan W. Frank
DONOVAN W. FRANK
United States District Judge

**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|  | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 1 | 0:13–cv–00235–DWF–BRT | Davis | Robert | Meshbesher Spence; Zimmerman Reed |
| 2 | 0:13–cv–01583–DWF–BRT | Qualls | Dorothy and Leodus | Hare Wynn |
| 3 | 0:13–cv–01588–DWF–BRT | Bausom | Mark | Cory, Watson, Crowder & Degaris, P.C.; Rainwater, Holt & Sexton, P.A. |
| 4 | 0:13–cv–01609–DWF–BRT | Petersen | Nels and Elaine | Kershaw Cutter |
| 5 | 0:13–cv–01619–DWF–BRT | Brown | Richard and Rhonda | Levin Simes |
| 6 | 0:13–cv–01644–DWF–BRT | Washington | Kent | Neblett Beard, Parker Waichman |
| 7 | 0:13–cv–01812–DWF–BRT | Musgrave | Robert E. | Saunders Walker |
| 8 | 0:13–cv–01910–DWF–BRT | Hicks | Janice and William M. | Saunders Walker |
| 9 | 0:13–cv–01951–DWF–BRT | Shepard | Willie | Brena Bell |
| 10 | 0:13–cv–01955–DWF–BRT | Kessler | Joyce Ann and Bobby | Cory Watson, Jones Ward |
| 11 | 0:13–cv–01982–DWF–BRT | Castro | Carol | Finz & Finz |
| 12 | 0:13–cv–02195–DWF–BRT | Olson | Marcia | Parker & Parker, Simon Law Firm |
| 13 | 0:13–cv–02397–DWF–BRT | Piscia | Henry | Meyers & Flowers |
| 14 | 0:13–cv–02407–DWF–BRT | Shewairy | John | Hare Wynn |
| 15 | 0:13–cv–02584–DWF–BRT | McKinley | Vickie | Parker & Parker, Simon Law Firm |
| 16 | 0:13–cv–02591–DWF–BRT | Angus | Holly | Parker & Parker, Simon Law Firm |
| 17 | 0:13–cv–02592–DWF–BRT | Rodene | Robert | Parker & Parker, Simon Law Firm |
| 18 | 0:13–cv–02705–DWF–BRT | Trussell | David W. and Lisa W. | Allan Berger & Assoc., Law Office of William J. Jones, Jr. |
| 19 | 0:13–cv–02883–DWF–BRT | Stephan | Mark | Hurley McKenna |
| 20 | 0:13–cv–02927–DWF–BRT | Calk | Michael | Zimmerman Reed |
| 21 | 0:13–cv–03026–DWF–BRT | Russell | Angela and Jason | Pendley Baudin |
| 22 | 0:13–cv–03141–DWF–BRT | Tatum | David S. | Gilman Law |
| 23 | 0:13–cv–03255–DWF–BRT | Cosner | Christina | Pendley Baudin |
| 24 | 0:13–cv–03397–DWF–BRT | Blackburn | Charles | Hurley McKenna |
| 25 | 0:13–cv–03440–DWF–BRT | Linza | Lee A. | Kershaw Cutter |
| 26 | 0:14–cv–02610–DWF–BRT | Bomann | John | Levin Papantonio |
| 27 | 0:14–cv–00030–DWF–BRT | Fabry | Mark | Parker & Parker, Simon Law Firm |
| 28 | 0:14–cv–00032–DWF–BRT | Criswell | Connie (Goodnight) | Hollis Law Firm |
| 29 | 0:14–cv–00156–DWF–BRT | Wehrli | Larry E. and Mary Ellen | Gatti Gatti; Levin Papantonio |
| 30 | 0:14–cv–00244–DWF–BRT | Carter | Dianna | Zimmerman Reed |
| 31 | 0:14–cv–00328–DWF–BRT | Foley | Beverly and Darryl | Lieff Cabraser |
| 32 | 0:14–cv–00367–DWF–BRT | Satalic | Craig | Goldberg Weisman |
| 33 | 0:14–cv–00385–DWF–BRT | Piggott | Richard G. | Power Rogers |
| 34 | 0:14–cv–00387–DWF–BRT | Groat | Barbara | Goldberg & Osborne |
| 35 | 0:14–cv–00454–DWF–BRT | Samuels | Lela | Lieff Cabraser |
| 36 | 0:14–cv–00460–DWF–BRT | McNeil | Lee and Joyce | Meyerkord & Meyerkord |
| 37 | 0:14–cv–00514–DWF–BRT | Black | Mildred | Kershaw Cutter |
| 38 | 0:14–cv–00517–DWF–BRT | Stein–McWilliams | Mari and Robert | Kershaw Cutter |
| 39 | 0:14–cv–00518–DWF–BRT | Minear | Richard and Judy | Kershaw Cutter |
| 40 | 0:14–cv–00689–DWF–BRT | Lambert | James and Camille Kathryn Stephens | Kershaw Cutter |
| 41 | 0:14–cv–00690–DWF–BRT | Lima | Robert and Mary | Kershaw Cutter |
| 42 | 0:14–cv–00727–DWF–BRT | Girten | Sharon as Administrator of Estate of Dennis Girten | Law Firm of Krisor & Associates; The Curran Firm |
| 43 | 0:14–cv–00765–DWF–BRT | Hoffman | James W. and Rebecca L. | Gatti Gatti |
| 44 | 0:14–cv–00783–DWF–BRT | Simmons | Rose M. | Michael A. Fakhoury, P.C. |
| 45 | 0:14–cv–00818–DWF–BRT | Alamond | Dennis | Law Office of Jeffrey S. Glassman |
| 46 | 0:14–cv–00836–DWF–BRT | Parrish | Marty | Strong Law Offices |
| 47 | 0:14–cv–00920–DWF–BRT | Wisnieski | David L. | Zimmerman Reed |
| 48 | 0:14–cv–01053–DWF–BRT | Clemons | Carolyn | Cory, Watson, Crowder & Degaris, P.C. |
| 49 | 0:14–cv–01156–DWF–BRT | Thomas | William R. and Brenda L. | Kingery Durree |
| 50 | 0:14–cv–01183–DWF–BRT | Reid | Mary J. | Hare Wynn |
| 51 | 0:14–cv–01246–DWF–BRT | Bell | Delores | Zimmerman Reed |
| 52 | 0:14–cv–01260–DWF–BRT | Duncan | Betty F. and Odie C. | Kaiser Gornick |
| 53 | 0:14–cv–01276–DWF–BRT | Goetz | Darlene | Zimmerman Reed |
| 54 | 0:14–cv–01280–DWF–BRT | Sumner | Twilla | Zimmerman Reed |
| 55 | 0:14–cv–01283–DWF–BRT | Jones | Elisabeth | Zimmerman Reed |
| 56 | 0:14–cv–01286–DWF–BRT | Thompson | David | Zimmerman Reed |

| | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 57 | 0:14–cv–01312–DWF–BRT | Ebardt | Pat | Aylstock Witkin, Babbitt Johnson, Meyers & Flowers |
| 58 | 0:14–cv–01331–DWF–BRT | Miller | Gary | Parker & Parker, Simon Law Firm |
| 59 | 0:14–cv–01363–DWF–BRT | Schuk | Jolene M. | Parker & Parker, Simon Law Firm |
| 60 | 0:14–cv–01370–DWF–BRT | Sonnier | Willard | Meyers & Flowers |
| 61 | 0:14–cv–01423–DWF–BRT | Leon | Michael A. and Judy L. | Kingery Durree |
| 62 | 0:14–cv–01448–DWF–BRT | Layton | Karen | Zimmerman Reed |
| 63 | 0:14–cv–01457–DWF–BRT | Conner | George Allen | Lundy, Lundy |
| 64 | 0:14–cv–01458–DWF–BRT | Casanave | Victoria | Lundy, Lundy |
| 65 | 0:14–cv–01461–DWF–BRT | Dibala | June C. and Harold | Gatti Gatti |
| 66 | 0:14–cv–01515–DWF–BRT | Maier | Roger | Strong Law Offices |
| 67 | 0:14–cv–01519–DWF–BRT | Allen | Marsha | Kershaw Cutter |
| 68 | 0:14–cv–01534–DWF–BRT | Morrison | Pamila | Sullo and Sullo |
| 69 | 0:14–cv–01552–DWF–BRT | Bowman | Bonnie | Bachus & Schanker |
| 70 | 0:14–cv–01680–DWF–BRT | Henry | Edna | Kelley Bernheim |
| 71 | 0:14–cv–01697–DWF–BRT | Rivenbark, Sr. | Darrel and Kathy | Shipman & Wright, L.L.P. |
| 72 | 0:14–cv–01709–DWF–BRT | Angell | Joanne | Hare Wynn |
| 73 | 0:14–cv–01713–DWF–BRT | Black–Smith | Diane | Hare Wynn |
| 74 | 0:14–cv–01754–DWF–BRT | Wagner | Linda | Hurley McKenna |
| 75 | 0:14–cv–01757–DWF–BRT | Menier | James | Hurley McKenna |
| 76 | 0:14–cv–01784–DWF–BRT | Lofton | Don and Ruby | Hare Wynn |
| 77 | 0:14–cv–01785–DWF–BRT | Weldon, III | Henry Howard and Mary Dudley | Hare Wynn |
| 78 | 0:14–cv–01810–DWF–BRT | Flynn | Constance | Osborne & Francis |
| 79 | 0:14–cv–01811–DWF–BRT | Hassler | Douglas | Osborne & Francis |
| 80 | 0:14–cv–01872–DWF–BRT | Gable | Jane Beth | Hare Wynn |
| 81 | 0:14–cv–01885–DWF–BRT | Wood | Darlene | Zimmerman Reed |
| 82 | 0:14–cv–01886–DWF–BRT | Wilson | Patrick H. and Linda H. | Hare Wynn |
| 83 | 0:14–cv–01904–DWF–BRT | Shepard | Edward and Patricia I. | Lieff Cabraser |
| 84 | 0:14–cv–01905–DWF–BRT | Brewer | Mary | Lieff Cabraser |
| 85 | 0:14–cv–01959–DWF–BRT | Hopkins | Sandra and Billy | Johnson Johnson & Schaller |
| 86 | 0:14–cv–01976–DWF–BRT | Mayo | Joyce | Childers Schlueter |
| 87 | 0:14–cv–02001–DWF–BRT | Gooden | Margaret and Roosevelt | Cory Watson |
| 88 | 0:14–cv–02003–DWF–BRT | Vinsant | Jeffory and Leslie | Cory Watson |
| 89 | 0:14–cv–02004–DWF–BRT | McGehee | Kevan S. and Aleece | Cory Watson |
| 90 | 0:14–cv–02019–DWF–BRT | Earles | Ronald | Zimmerman Reed |
| 91 | 0:14–cv–02025–DWF–BRT | Small | Nancy R. | Lieff Cabraser Heimann & Bernstein LLP |
| 92 | 0:14–cv–02065–DWF–BRT | Beach | Timothy | Childers Schlueter |
| 93 | 0:14–cv–02067–DWF–BRT | Balestrieri | Anthony | Habush Habush & Rottier |
| 94 | 0:14–cv–02073–DWF–BRT | Beier | Rick | Habush Habush & Rottier |
| 95 | 0:14–cv–02074–DWF–BRT | Bentivenga | James | Habush Habush & Rottier |
| 96 | 0:14–cv–02082–DWF–BRT | Binder | William | Habush Habush & Rottier |
| 97 | 0:14–cv–02084–DWF–BRT | Bittman | Scott | Habush Habush & Rottier |
| 98 | 0:14–cv–02092–DWF–BRT | Chase | Randy | Habush Habush & Rottier |
| 99 | 0:14–cv–02095–DWF–BRT | Deerr | Joshua D. and Jamie Lynn | Habush Habush & Rottier |
| 100 | 0:14–cv–02096–DWF–BRT | Dobran | Susan and Julian | Habush Habush & Rottier |
| 101 | 0:14–cv–02103–DWF–BRT | Foster | Christine M. and James | Habush Habush & Rottier |
| 102 | 0:14–cv–02126–DWF–BRT | Jones | Betty | Cory Watson |
| 103 | 0:14–cv–02127–DWF–BRT | Huddleston | Jack and Heila | Habush Habush & Rottier |
| 104 | 0:14–cv–02128–DWF–BRT | Huley | Dorothy | Habush Habush & Rottier |
| 105 | 0:14–cv–02130–DWF–BRT | Knudsen | Judith A. and Hans | Habush Habush & Rottier |
| 106 | 0:14–cv–02134–DWF–BRT | Trousdale | Barbara | Cory Watson |
| 107 | 0:14–cv–02141–DWF–BRT | Leabman | Sylvan | Habush Habush & Rottier |
| 108 | 0:14–cv–02145–DWF–BRT | Mallum | George and Wanda | Habush Habush & Rottier |
| 109 | 0:14–cv–02147–DWF–BRT | Mattias | Judy A. and Martin R. | Habush Habush & Rottier |
| 110 | 0:14–cv–02150–DWF–BRT | Molthen | Barbara | Habush Habush & Rottier |
| 111 | 0:14–cv–02151–DWF–BRT | Brooks | Peter | Meyers & Flowers |
| 112 | 0:14–cv–02160–DWF–BRT | Pfeiffer | Matthew | Habush Habush & Rottier |
| 113 | 0:14–cv–02162–DWF–BRT | Crawford | William Dale | Meyers & Flowers |
| 114 | 0:14–cv–02163–DWF–BRT | Pope | Gregory D. | Habush Habush & Rottier |
| 115 | 0:14–cv–02165–DWF–BRT | Porubcan | Raymond E. | Habush Habush & Rottier |

**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|  | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 116 | 0:14–cv–02166–DWF–BRT | Crum | Grover | Meyers & Flowers |
| 117 | 0:14–cv–02168–DWF–BRT | Rifelj | Michele A. and Joseph | Habush Habush & Rottier |
| 118 | 0:14–cv–02172–DWF–BRT | Sanders | Michael L. and Jo Ann | Habush Habush & Rottier |
| 119 | 0:14–cv–02179–DWF–BRT | Smith | Mary Catherine | Habush Habush & Rottier |
| 120 | 0:14–cv–02186–DWF–BRT | Spalding | Gordon J. | Habush Habush & Rottier |
| 121 | 0:14–cv–02187–DWF–BRT | Strauss | Jerald and Marion | Habush Habush & Rottier |
| 122 | 0:14–cv–02191–DWF–BRT | Hegmann | Josephine | Zimmerman Reed |
| 123 | 0:14–cv–02200–DWF–BRT | Oppenheim | Ruth S. | Kelley Bernheim |
| 124 | 0:14–cv–02201–DWF–BRT | Perry | Jeanne | Kelley Bernheim |
| 125 | 0:14–cv–02208–DWF–BRT | Trupp | Timothy F. and Sharon | Habush Habush & Rottier |
| 126 | 0:14–cv–02210–DWF–BRT | Varnado | Tony T. and Nakisha | Habush Habush & Rottier |
| 127 | 0:14–cv–02218–DWF–BRT | Terrell | William | Zimmerman Reed |
| 128 | 0:14–cv–02227–DWF–BRT | Carlin | Cecelia | Franklin D. Azar |
| 129 | 0:14–cv–02239–DWF–BRT | Wrobel | David M. and Melissa | Thornton Law Firm |
| 130 | 0:14–cv–02249–DWF–BRT | Goodlin | Johonn | Meyers & Flowers |
| 131 | 0:14–cv–02253–DWF–BRT | Pucker | Mark | Sullo and Sullo |
| 132 | 0:14–cv–02254–DWF–BRT | Roumanos | Patricia A. and William P. | Sullo and Sullo |
| 133 | 0:14–cv–02268–DWF–BRT | Pam | William | Meyers & Flowers |
| 134 | 0:14–cv–02270–DWF–BRT | Petitt | Mary Anne and Stephen | Kershaw Cutter |
| 135 | 0:14–cv–02290–DWF–BRT | Hall | Jesse | Grant & Eisenhofer |
| 136 | 0:14–cv–02291–DWF–BRT | Rowell | Robert | Pittman Dutton |
| 137 | 0:14–cv–02295–DWF–BRT | Rosenstein | Gerald | Meyers & Flowers |
| 138 | 0:14–cv–02306–DWF–BRT | Townsend | Carl | Childers Schlueter |
| 139 | 0:14–cv–02318–DWF–BRT | Webster | Deidre L. and Jimme | Pittman Dutton |
| 140 | 0:14–cv–02319–DWF–BRT | Robinson | David Earl and Sonya | Pittman Dutton |
| 141 | 0:14–cv–02320–DWF–BRT | Simpson | Robert | Pittman Dutton |
| 142 | 0:14–cv–02327–DWF–BRT | Jeremias | Meta | Meyers & Flowers |
| 143 | 0:14–cv–02331–DWF–BRT | Clark | Janet | Lieff Cabraser |
| 144 | 0:14–cv–02347–DWF–BRT | Lewis | Sandra | Cory Watson |
| 145 | 0:14–cv–02350–DWF–BRT | Dauchenbaugh | Jeffrey | Cory Watson |
| 146 | 0:14–cv–02351–DWF–BRT | Petty | Patricia S. | Cory Watson |
| 147 | 0:14–cv–02359–DWF–BRT | Mayo, Jr. | Leonard | Pittman Dutton |
| 148 | 0:14–cv–02360–DWF–BRT | Fragale | Constance | Cory Watson |
| 149 | 0:14–cv–02374–DWF–BRT | Shannon | Lewis | Childers Schlueter |
| 150 | 0:14–cv–02380–DWF–BRT | Josselson | Faye | Cory Watson |
| 151 | 0:14–cv–02388–DWF–BRT | Davis | Ricky | Meyers & Flowers |
| 152 | 0:14–cv–02394–DWF–BRT | Essary | Sheila | Cory Watson |
| 153 | 0:14–cv–02409–DWF–BRT | Rogers | Marilyn | Meyers & Flowers |
| 154 | 0:14–cv–02410–DWF–BRT | Rudolphi | Richard | Meyers & Flowers |
| 155 | 0:14–cv–02414–DWF–BRT | Stephens | James | Meyers & Flowers |
| 156 | 0:14–cv–02416–DWF–BRT | Kusel | Billie R. | Lieff Cabraser |
| 157 | 0:14–cv–02437–DWF–BRT | Ellsworth | Gary and Janice | Meyers & Flowers; Coplan & Crane |
| 158 | 0:14–cv–02440–DWF–BRT | Cardenas | George | Childers Schlueter |
| 159 | 0:14–cv–02445–DWF–BRT | Etter | Helen A. and Otis | Franklin D. Azar |
| 160 | 0:14–cv–02447–DWF–BRT | Holley | Robert | Childers Schlueter |
| 161 | 0:14–cv–02458–DWF–BRT | Mitchell | Juanita | Meyers & Flowers |
| 162 | 0:14–cv–02470–DWF–BRT | Metzger | Michael K. and Kayannette | Franklin D. Azar |
| 163 | 0:14–cv–02476–DWF–BRT | Saucier | Martha | Childers Schlueter |
| 164 | 0:14–cv–02477–DWF–BRT | Seliger | Clare | Meyers & Flowers |
| 165 | 0:14–cv–02496–DWF–BRT | Fleming | Margaret | Levin Papantonio |
| 166 | 0:14–cv–02499–DWF–BRT | Gilbert | Chanda | Levin Papantonio |
| 167 | 0:14–cv–02500–DWF–BRT | Pastirchak | John F. and Delores Beckett– | Franklin D. Azar |
| 168 | 0:14–cv–02507–DWF–BRT | Metzler | David | Levin Papantonio |
| 169 | 0:14–cv–02509–DWF–BRT | Pike | Rita J. and Rodney E. | Franklin D. Azar |
| 170 | 0:14–cv–02517–DWF–BRT | Matthewson | Charles | Cory, Watson |
| 171 | 0:14–cv–02520–DWF–BRT | Blay | Julia | Cory Watson |
| 172 | 0:14–cv–02524–DWF–BRT | Parmentier | Robert M. and Miranda | Franklin D. Azar |
| 173 | 0:14–cv–02525–DWF–BRT | Lindekugel | Brian and Denise | Wright & Schulte |
| 174 | 0:14–cv–02541–DWF–BRT | Sullivan | Robert | Pittman Dutton |
| 175 | 0:14–cv–02547–DWF–BRT | Hogue | Myntje and Carl | Pittman Dutton |

|     | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 176 | 0:14–cv–02555–DWF–BRT | Iovino | Christopher | Levin Papantonio |
| 177 | 0:14–cv–02557–DWF–BRT | Patton | Garry and Carol | Franklin D. Azar |
| 178 | 0:14–cv–02559–DWF–BRT | Stofiel | Norma L. | Gatti Gatti |
| 179 | 0:14–cv–02563–DWF–BRT | Rodriguez | Roberto M. and Anne | Franklin D. Azar |
| 180 | 0:14–cv–02567–DWF–BRT | Wolley | Philip | Meyers & Flowers |
| 181 | 0:14–cv–02571–DWF–BRT | Waldrip | William | Pittman Dutton |
| 182 | 0:14–cv–02572–DWF–BRT | Leger | Claude | Meyers & Flowers |
| 183 | 0:14–cv–02577–DWF–BRT | Mason | Myron | Meyers & Flowers |
| 184 | 0:14–cv–02582–DWF–BRT | Willenborg | Ronald | Meyers & Flowers |
| 185 | 0:14–cv–02585–DWF–BRT | Cantrell | Charles | Pittman Dutton |
| 186 | 0:14–cv–02605–DWF–BRT | Ward | Richard | Levin Papantonio |
| 187 | 0:14–cv–02609–DWF–BRT | Altergott | Matthew | Levin Papantonio |
| 188 | 0:14–cv–02618–DWF–BRT | Brower | Josette | Kelley Bernheim |
| 189 | 0:14–cv–02625–DWF–BRT | Frank | Wayne A. | McGartland Law firm |
| 190 | 0:14–cv–02630–DWF–BRT | Jovien | Sharon | Cory Watson |
| 191 | 0:14–cv–02631–DWF–BRT | Israel | Patricia and Martin | Franklin D. Azar |
| 192 | 0:14–cv–02633–DWF–BRT | Van Devander | Herman C. and Marie | Pittman Dutton |
| 193 | 0:14–cv–02639–DWF–BRT | Finch | Mark and Kimberly | Thornton Law Firm |
| 194 | 0:14–cv–02640–DWF–BRT | Edge | Kathy | Thornton Law Firm |
| 195 | 0:14–cv–02641–DWF–BRT | Sobott | Theodore G. | Franklin D. Azar |
| 196 | 0:14–cv–02643–DWF–BRT | Denault | Ava Ruth | Meyers & Flowers |
| 197 | 0:14–cv–02649–DWF–BRT | Carbone | Daria | Thornton Law Firm |
| 198 | 0:14–cv–02661–DWF–BRT | Graham | Harriet | Levin Papantonio |
| 199 | 0:14–cv–02669–DWF–BRT | Berg | Gay | Cutter Law |
| 200 | 0:14–cv–02670–DWF–BRT | Rios | Rosa | Kaiser Gornick |
| 201 | 0:14–cv–02673–DWF–BRT | Tompkins | Patricia | Kaiser Gornick |
| 202 | 0:14–cv–02674–DWF–BRT | Willis | Sandra | Kaiser Gornick |
| 203 | 0:14–cv–02676–DWF–BRT | Grimsley | Geraldine | Loncar & Associates |
| 204 | 0:14–cv–02678–DWF–BRT | Bahm | Kathryn | Aylstock Witkin |
| 205 | 0:14–cv–02690–DWF–BRT | Jones | Billy Randall | Cory Watson |
| 206 | 0:14–cv–02700–DWF–BRT | Higgins | Eunice | Franklin D. Azar |
| 207 | 0:14–cv–02703–DWF–BRT | Jackson | Vernon | Franklin D. Azar |
| 208 | 0:14–cv–02704–DWF–BRT | Hightower | Robert M. and Jane | Cory Watson |
| 209 | 0:14–cv–02706–DWF–BRT | Wells, Jr. | Thomas D. | Cory Watson |
| 210 | 0:14–cv–02707–DWF–BRT | Lanshe | Jim and Jane | Cory Watson |
| 211 | 0:14–cv–02714–DWF–BRT | Ronayne | Peggy | Casey Gerry |
| 212 | 0:14–cv–02723–DWF–BRT | Pappas | Stephen and Cheryl | Killian & Boyd, Suthers Law Firm |
| 213 | 0:14–cv–02726–DWF–BRT | Ramsey Jr. | Carter M. and Joyce | Killian & Boyd, Suthers Law Firm |
| 214 | 0:14–cv–02727–DWF–BRT | Reese | Kerry L. and Cecilia | Killian & Boyd, Suthers Law Firm |
| 215 | 0:14–cv–02731–DWF–BRT | Walling | Jean | Killian & Boyd |
| 216 | 0:14–cv–02735–DWF–BRT | Wilson–Walker | Cynthia and Aaron | Killian & Boyd, Suthers Law Firm |
| 217 | 0:14–cv–02737–DWF–BRT | Woodbury | Rueben | Killian & Boyd |
| 218 | 0:14–cv–02745–DWF–BRT | Price | Anita L. and John Kenneth | Franklin D. Azar |
| 219 | 0:14–cv–02747–DWF–BRT | Runyon | David | Phipps Cavazos |
| 220 | 0:14–cv–02774–DWF–BRT | Patterson | Stacy | Aylstock Witkin |
| 221 | 0:14–cv–02775–DWF–BRT | Pollock | Mary | Aylstock Witkin |
| 222 | 0:14–cv–02793–DWF–BRT | Wedlund | Pearl | Bachus & Schanker |
| 223 | 0:14–cv–02795–DWF–BRT | Woodall | Michael and Renee | Meshbesher & Spence |
| 224 | 0:14–cv–02808–DWF–BRT | Wiedeman | Wayne and Antoinette | Aylstock Witkin |
| 225 | 0:14–cv–02809–DWF–BRT | Whipple | Larry and Chelila | Aylstock Witkin |
| 226 | 0:14–cv–02810–DWF–BRT | Tait | Anita A. and Jack | Aylstock Witkin |
| 227 | 0:14–cv–02811–DWF–BRT | Markman | Karen and Thomas Mitchell | Johnson Johnson & Schaller |
| 228 | 0:14–cv–02812–DWF–BRT | Stewart | Douglas K. and Karoli Cadarette | Aylstock Witkin |
| 229 | 0:14–cv–02814–DWF–BRT | Stanley | Gary and Nancy | Aylstock Witkin |
| 230 | 0:14–cv–02815–DWF–BRT | Feickert | Thomas and Virginia | Aylstock Witkin |
| 231 | 0:14–cv–02820–DWF–BRT | McGuire | Mary Joan | Aylstock Witkin |
| 232 | 0:14–cv–02822–DWF–BRT | Morgan | James | Aylstock Witkin |
| 233 | 0:14–cv–02823–DWF–BRT | Painter | Zach | Aylstock Witkin |
| 234 | 0:14–cv–02828–DWF–BRT | Casper | Kenneth | Aylstock Witkin |
| 235 | 0:14–cv–02829–DWF–BRT | Cherry | Ronald | Aylstock Witkin |

CASE 0:15-cv-02440-DWF-BRT   Document 10   Filed 02/11/20   Page 6 of 14
**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|     | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|-----|----------|---------------------|----------------------|---------|
| 236 | 0:14–cv–02830–DWF–BRT | Dougan | Andrea L. and Edward | Aylstock Witkin |
| 237 | 0:14–cv–02832–DWF–BRT | Rodriguez | Eric and Patricia B. | Aylstock Witkin |
| 238 | 0:14–cv–02836–DWF–BRT | Hart | L. Darlene | Aylstock Witkin |
| 239 | 0:14–cv–02850–DWF–BRT | Trask | Marlane and Michael | Johnson Johnson & Schaller |
| 240 | 0:14–cv–02851–DWF–BRT | Mannix | Robert and Deborah | Johnson Johnson & Schaller |
| 241 | 0:14–cv–02861–DWF–BRT | Wingett | Michael and Marjorie | Johnson Johnson & Schaller |
| 242 | 0:14–cv–02870–DWF–BRT | Marple | Aileen | Oliver Law Group |
| 243 | 0:14–cv–02875–DWF–BRT | Raaff | Patricia | Onder Shelton |
| 244 | 0:14–cv–02883–DWF–BRT | Pharr, Jr. | William B. | Scandurro and Layrisson |
| 245 | 0:14–cv–02906–DWF–BRT | Ledford | Mack | Aylstock Witkin |
| 246 | 0:14–cv–02962–DWF–BRT | Easom | Jasper | Aylstock Witkin |
| 247 | 0:14–cv–02972–DWF–BRT | Ohlendorf | William and Bonnie | Osborne & Francis |
| 248 | 0:14–cv–02986–DWF–BRT | Burton | Helen | Franklin D. Azar |
| 249 | 0:14–cv–02987–DWF–BRT | Morgan | James T. and Bertha | Franklin D. Azar |
| 250 | 0:14–cv–02995–DWF–BRT | Long | Melinda J. | Pittman Dutton |
| 251 | 0:14–cv–03010–DWF–BRT | Larrenaga | William | Zimmerman Reed |
| 252 | 0:14–cv–03015–DWF–BRT | Johnson | Herbert | Hall Law |
| 253 | 0:14–cv–03035–DWF–BRT | Minor | Anthony | Lundy, Lundy |
| 254 | 0:14–cv–03060–DWF–BRT | Vincent | Dennis R. and Marilyn S. | Pittman Dutton |
| 255 | 0:14–cv–03064–DWF–BRT | Baker | Bret | Aylstock Witkin |
| 256 | 0:14–cv–03067–DWF–BRT | Haynes | Claudia | Aylstock Witkin |
| 257 | 0:14–cv–03068–DWF–BRT | Freeman | Jerry and Paula | Pittman Dutton |
| 258 | 0:14–cv–03073–DWF–BRT | Garner, Sr. | David Thomas and Suzanne | Pittman Dutton |
| 259 | 0:14–cv–03083–DWF–BRT | Barrett | Billy | Pittman Dutton |
| 260 | 0:14–cv–03099–DWF–BRT | Dimina | Joseph and Jean | Pittman Dutton |
| 261 | 0:14–cv–03106–DWF–BRT | Fonnesbeck | Kenneth and Jeanette | Kershaw Cutter |
| 262 | 0:14–cv–03117–DWF–BRT | Conard | Billie Jean | Michael A. Fakhoury |
| 263 | 0:14–cv–03137–DWF–BRT | Medeiros | Joshuah J. | Pittman Dutton |
| 264 | 0:14–cv–03265–DWF–BRT | Ballard | Gene | Shumaker, Loop & Kendrick |
| 265 | 0:14–cv–03292–DWF–BRT | Phillips | Tammy | Levin Papantonio |
| 266 | 0:14–cv–03328–DWF–BRT | Carson | Robert | Pittman Dutton |
| 267 | 0:14–cv–03338–DWF–BRT | Thorpe | Kathryn | Childers Schlueter |
| 268 | 0:14–cv–03343–DWF–BRT | Smith | Annette | Childers Schlueter |
| 269 | 0:14–cv–03357–DWF–BRT | Coffey | Judith | Cusack Gilfillan |
| 270 | 0:14–cv–03407–DWF–BRT | Wideman | Charles D. and Susan | Pittman Dutton |
| 271 | 0:14–cv–03436–DWF–BRT | Davis | Steven A. and Dona | Onder Shelton |
| 272 | 0:14–cv–03467–DWF–BRT | Reding | Jack E. and Nancy | Gatti Gatti |
| 273 | 0:14–cv–03468–DWF–BRT | Hamby | Kenneth | Michael W. Kelley, II |
| 274 | 0:14–cv–03534–DWF–BRT | Dean | Candace and Delford | Kelley Bernheim |
| 275 | 0:14–cv–03883–DWF–BRT | Wilber | Rick | Osborne & Francis |
| 276 | 0:14–cv–04035–DWF–BRT | McEathron | LaVesta | Bowersox Law Firm |
| 277 | 0:14–cv–04051–DWF–BRT | McRae | Michael | Bowersox Law Firm |
| 278 | 0:14–cv–04123–DWF–BRT | Levy | Gloria | Osborne & Francis |
| 279 | 0:14–cv–04129–DWF–BRT | Hamlin | Allen | Osborne & Francis |
| 280 | 0:14–cv–04130–DWF–BRT | Andrews | Brea | Childers Schlueter |
| 281 | 0:14–cv–04148–DWF–BRT | Wright | Dennis Ray and Theresa | Bufogle and Associates; Pittman Dutton; Wood Law Firm |
| 282 | 0:14–cv–04205–DWF–BRT | Hudgins | Mary Ann | Childers Schlueter |
| 283 | 0:14–cv–04211–DWF–BRT | Acosta | Alfred | Bowersox Law Firm |
| 284 | 0:14–cv–04214–DWF–BRT | Anstey | Dennis | Bowersox Law Firm |
| 285 | 0:14–cv–04215–DWF–BRT | Arkenburg | David | Bowersox Law Firm |
| 286 | 0:14–cv–04225–DWF–BRT | Billovits | Carol | Bowersox Law Firm |
| 287 | 0:14–cv–04227–DWF–BRT | Bittle | Sheryl | Bowersox Law Firm |
| 288 | 0:14–cv–04228–DWF–BRT | Blazo | Dianna | Bowersox Law Firm |
| 289 | 0:14–cv–04237–DWF–BRT | Cearley | Carolyn | Bowersox Law Firm |
| 290 | 0:14–cv–04238–DWF–BRT | Cherry | Ronald | Bowersox Law Firm |
| 291 | 0:14–cv–04240–DWF–BRT | Clarke | Judith | Bowersox Law Firm |
| 292 | 0:14–cv–04242–DWF–BRT | Davis | Gary | Bowersox Law Firm |
| 293 | 0:14–cv–04254–DWF–BRT | Edwards | Marilyn | Bowersox Law Firm |
| 294 | 0:14–cv–04284–DWF–BRT | Hamilton | Christopher | Bowersox Law Firm |
| 295 | 0:14–cv–04286–DWF–BRT | Hamlin | Carol | Bowersox Law Firm |

CASE 0:15-cv-02440-DWF-BRT   Document 10   Filed 02/11/20   Page 7 of 14

**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|     | **Case No.** | **Plaintiff Last Name** | **Plaintiff First Name** | **Counsel** |
|---|---|---|---|---|
| 296 | 0:14–cv–04287–DWF–BRT | Hanson | Judith | Bowersox Law Firm |
| 297 | 0:14–cv–04293–DWF–BRT | Hill | Jerilynne | Bowersox Law Firm |
| 298 | 0:14–cv–04296–DWF–BRT | Holden | David | Bowersox Law Firm |
| 299 | 0:14–cv–04308–DWF–BRT | Jackson | Mary L. | Bowersox Law Firm |
| 300 | 0:14–cv–04312–DWF–BRT | Johnson | Glenda | Bowersox Law Firm |
| 301 | 0:14–cv–04313–DWF–BRT | Jones | Robert | Bowersox Law Firm |
| 302 | 0:14–cv–04314–DWF–BRT | Kellum | David | Bowersox Law Firm |
| 303 | 0:14–cv–04315–DWF–BRT | Kimokeo–Goes | Marie | Bowersox Law Firm |
| 304 | 0:14–cv–04316–DWF–BRT | Knight | Darlene | Bowersox Law Firm |
| 305 | 0:14–cv–04327–DWF–BRT | Lizotte | James | Bowersox Law Firm |
| 306 | 0:14–cv–04330–DWF–BRT | Marin | Frank | Bowersox Law Firm |
| 307 | 0:14–cv–04353–DWF–BRT | Nagel | Yolanda | Bowersox Law Firm |
| 308 | 0:14–cv–04357–DWF–BRT | Opdahl | Hazel | Bowersox Law Firm |
| 309 | 0:14–cv–04359–DWF–BRT | Painter | Ross | Bowersox Law Firm |
| 310 | 0:14–cv–04369–DWF–BRT | Remy | Paul | Bowersox Law Firm |
| 311 | 0:14–cv–04371–DWF–BRT | Robeson | Terrance | Bowersox Law Firm |
| 312 | 0:14–cv–04382–DWF–BRT | Schofield | Barbara | Bowersox Law Firm |
| 313 | 0:14–cv–04383–DWF–BRT | Schwab | Juanita | Bowersox Law Firm |
| 314 | 0:14–cv–04391–DWF–BRT | Snopl | Dorothea | Bowersox Law Firm |
| 315 | 0:14–cv–04397–DWF–BRT | Taylor | Joan | Bowersox Law Firm |
| 316 | 0:14–cv–04398–DWF–BRT | Teegarden | David | Bowersox Law Firm |
| 317 | 0:14–cv–04403–DWF–BRT | Turman | Patricia | Bowersox Law Firm |
| 318 | 0:14–cv–04404–DWF–BRT | Villa | Arthur | Bowersox Law Firm |
| 319 | 0:14–cv–04408–DWF–BRT | Wells | Jacqueline | Bowersox Law Firm |
| 320 | 0:14–cv–04413–DWF–BRT | Woods | Robert | Bowersox Law Firm |
| 321 | 0:14–cv–04427–DWF–BRT | Callahan | Terri | Bowersox Law Firm |
| 322 | 0:14–cv–04429–DWF–BRT | Elliff | Arthur | Bowersox Law Firm |
| 323 | 0:14–cv–04436–DWF–BRT | Long | Sylvia | Bowersox Law Firm |
| 324 | 0:14–cv–04452–DWF–BRT | Parten | Yevonda Kay | Gilreath & Associates |
| 325 | 0:14–cv–04495–DWF–BRT | Pushkin | Anna | Clark, Perdue, & List Co. |
| 326 | 0:14–cv–04508–DWF–BRT | Monday | Ulysses | Childers Schlueter |
| 327 | 0:14–cv–04509–DWF–BRT | Brand | Margaret Elizabeth | Aylstock Witkin |
| 328 | 0:14–cv–04512–DWF–BRT | Lane | Jeffrey Milton | Aylstock Witkin |
| 329 | 0:14–cv–04513–DWF–BRT | Wilson | Gregg | Aylstock Witkin |
| 330 | 0:14–cv–04514–DWF–BRT | Jackson | Curtis Lee | Childers Schlueter |
| 331 | 0:14–cv–04515–DWF–BRT | Smith | Edward Ralph | Aylstock Witkin |
| 332 | 0:14–cv–04518–DWF–BRT | Pearson | Judy T. and Terry | Aylstock Witkin |
| 333 | 0:14–cv–04520–DWF–BRT | Corey | James and Dorothy M. | Aylstock Witkin |
| 334 | 0:14–cv–04532–DWF–BRT | Foshee | Cathy Sue | Gauthier, Houghtaling and Williams, William D. Hall |
| 335 | 0:14–cv–04536–DWF–BRT | Grice | Elaine Reynolds | Childers Schlueter |
| 336 | 0:14–cv–04541–DWF–BRT | Breazeale | Juanita | McGartland Law firm |
| 337 | 0:14–cv–04545–DWF–BRT | Holifield | Terry and Sylvia | McGartland Law firm |
| 338 | 0:14–cv–04547–DWF–BRT | Broom | Deborah | McGartland Law firm |
| 339 | 0:14–cv–04563–DWF–BRT | Capodici | Evelyn | Cory Watson |
| 340 | 0:14–cv–04565–DWF–BRT | Terry | Johnny | Cory Watson |
| 341 | 0:14–cv–04566–DWF–BRT | Rainwater | Helene P.J. and Leon | Cory Watson |
| 342 | 0:14–cv–04576–DWF–BRT | Brandon | Marilyn | Johnson Johnson & Schaller |
| 343 | 0:14–cv–04578–DWF–BRT | Trent | Pamela A. and Mike | Cory Watson |
| 344 | 0:14–cv–04582–DWF–BRT | McElroy | Wanda | Cory Watson |
| 345 | 0:14–cv–04584–DWF–BRT | Reed | Connie | Cory Watson |
| 346 | 0:14–cv–04585–DWF–BRT | Cejka | Daniel | Cory Watson |
| 347 | 0:14–cv–04587–DWF–BRT | Wright | Robert | Childers Schlueter |
| 348 | 0:14–cv–04598–DWF–BRT | Jones, Jr. | Frederick G. | Childers Schlueter |
| 349 | 0:14–cv–04604–DWF–BRT | Isbell | Robert C. and Heather | Cory Watson |
| 350 | 0:14–cv–04623–DWF–BRT | Johnson | Orlando James | Childers Schlueter |
| 351 | 0:14–cv–04624–DWF–BRT | Davis | John and Debra | Kelley Bernheim |
| 352 | 0:14–cv–04628–DWF–BRT | Sommerfeld | Beverly and Kenneth | Kelley Bernheim |
| 353 | 0:14–cv–04633–DWF–BRT | Bonne | Karleen and Craig | Cory Watson |
| 354 | 0:14–cv–04634–DWF–BRT | Roberts | Richard Scott and Lynne | Cory Watson |
| 355 | 0:14–cv–04637–DWF–BRT | Howell | Roy | Cory Watson |
| 356 | 0:14–cv–04642–DWF–BRT | Taylor | James and Floral Lee | Cory Watson |

ABGII/Rejuvenate MDL 13–2441
AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms

|  | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 357 | 0:14–cv–04689–DWF–BRT | Wage | Robert Olin and Magery | Aylstock Witkin |
| 358 | 0:14–cv–04729–DWF–BRT | Hoffine | Lloyd | Gatti Gatti |
| 359 | 0:14–cv–04766–DWF–BRT | Stuart | Jerry L. and Wanda | Gatti Gatti; Levin Papantonio |
| 360 | 0:14–cv–04772–DWF–BRT | Willhoite | Wendell | Casey Gerry |
| 361 | 0:14–cv–04847–DWF–BRT | Rodgers | Donald | Kershaw Cutter |
| 362 | 0:14–cv–04894–DWF–BRT | Stokes | Frederick | Morgan & Morgan |
| 363 | 0:14–cv–04897–DWF–BRT | McMurray | Beatrix | Morgan & Morgan |
| 364 | 0:14–cv–04899–DWF–BRT | Schuier | Carol | Pittman Dutton |
| 365 | 0:14–cv–04910–DWF–BRT | Carpenter | Patricia J. and Gary O. | Gatti Gatti |
| 366 | 0:14–cv–04911–DWF–BRT | Dye | Neil A. and Slaton–Dye, Brandi S. | Gatti Gatti |
| 367 | 0:14–cv–04928–DWF–BRT | D'Anna | Joseph | Petway Olsen |
| 368 | 0:14–cv–04978–DWF–BRT | From | Dawn Ann | Sill Law Group |
| 369 | 0:14–cv–04988–DWF–BRT | Becker | Steve | Peterson & Associates |
| 370 | 0:14–cv–05019–DWF–BRT | Hazelwood | Danny and Jan | Pittman Dutton |
| 371 | 0:14–cv–05067–DWF–BRT | Elwing | Ruthann | Meyers & Flowers |
| 372 | 0:14–cv–05068–DWF–BRT | Elder | Bobbie | Meyers & Flowers |
| 373 | 0:14–cv–05069–DWF–BRT | Bacon | Karen and Glenn | Aylstock Witkin |
| 374 | 0:14–cv–05077–DWF–BRT | Palmer | Henrietta | Aylstock Witkin |
| 375 | 0:15–cv–00009–DWF–BRT | Dabney | John | Hare Wynn |
| 376 | 0:15–cv–00099–DWF–BRT | Hampton | Mary and David | Bachus & Schanker |
| 377 | 0:15–cv–00114–DWF–BRT | Purvis | Charles M. and Barbara | Pittman Dutton |
| 378 | 0:15–cv–00199–DWF–BRT | Speed | Mark Anthony and Tammy Lynn | Riley Jackson |
| 379 | 0:15–cv–00428–DWF–BRT | Kottre | Sylvester J. and Mary Ann | Gatti Gatti |
| 380 | 0:15–cv–00456–DWF–BRT | Johnston | Brian | Onder Shelton |
| 381 | 0:15–cv–00479–DWF–BRT | Sites | Lynda Louise and John | Clark Mason |
| 382 | 0:15–cv–00493–DWF–BRT | Black | Clifton | Aylstock Witkin |
| 383 | 0:15–cv–00511–DWF–BRT | Read | William Garry | Pittman Dutton |
| 384 | 0:15–cv–01104–DWF–BRT | Greenstein | Michael | Pittman Dutton |
| 385 | 0:15–cv–01142–DWF–BRT | Bertrand | Keith | EMGE & Associates |
| 386 | 0:15–cv–01172–DWF–BRT | Grabow | Robert O. | Morgan & Morgan |
| 387 | 0:15–cv–01189–DWF–BRT | Seal | Wanda | Osborne & Francis |
| 388 | 0:15–cv–01227–DWF–BRT | Cooper | John Jr. and Theresa | Osborne & Francis |
| 389 | 0:15–cv–01237–DWF–BRT | Wittman | Leonard Max and Phyllis | Pittman Dutton |
| 390 | 0:15–cv–01594–DWF–BRT | Blanchard | Thomas | Bowersox Law Firm |
| 391 | 0:15–cv–01601–DWF–BRT | Austin | Dwight and Brenda | Aylstock Witkin |
| 392 | 0:15–cv–01603–DWF–BRT | Boyd | Debbie A | Aylstock Witkin |
| 393 | 0:15–cv–01604–DWF–BRT | Carroll | Thomas Eugene and Nonnie | Aylstock Witkin |
| 394 | 0:15–cv–01607–DWF–BRT | Griffin | Francis J. | Aylstock Witkin |
| 395 | 0:15–cv–01608–DWF–BRT | Hicks | Dewitt T. Jr. and Grayce | Aylstock Witkin |
| 396 | 0:15–cv–01611–DWF–BRT | Lemon | Olivia | Aylstock Witkin |
| 397 | 0:15–cv–01614–DWF–BRT | Luciani | Mike | Aylstock Witkin |
| 398 | 0:15–cv–01616–DWF–BRT | McKillop | Joann | Aylstock Witkin |
| 399 | 0:15–cv–01618–DWF–BRT | Parks | Karl E. and Debra | Aylstock Witkin |
| 400 | 0:15–cv–01620–DWF–BRT | Weaver | Bobbye J. | Aylstock Witkin |
| 401 | 0:15–cv–01857–DWF–BRT | Caldwell | Craig | Zimmerman Reed |
| 402 | 0:15–cv–01858–DWF–BRT | Stevens | Robert | Zimmerman Reed |
| 403 | 0:15–cv–01862–DWF–BRT | Polzella | Peter | Zimmerman Reed |
| 404 | 0:15–cv–01864–DWF–BRT | Goodman | Michael | Zimmerman Reed |
| 405 | 0:15–cv–01891–DWF–BRT | Phillips | Irene | Bachus & Schanker |
| 406 | 0:15–cv–01913–DWF–BRT | Rice | Archie L. and Rosemary G. | Pittman Dutton |
| 407 | 0:15–cv–01928–DWF–BRTÂ | Clayton | Scott R. and Mary F. | Cannon & Dunphy |
| 408 | 0:15–cv–01933–DWF–BRTÂ | Deaton | Leon G. | Cannon & Dunphy |
| 409 | 0:15–cv–01935–DWF–BRTÂ | Jennings | Anne F.Â | Cannon & Dunphy |
| 410 | 0:15–cv–01937–DWF–BRTÂ | McCormick | Patricia P.Â | Cannon & Dunphy |
| 411 | 0:15–cv–01938–DWF–BRTÂ | Spencer | Marilyn L.Â | Cannon & Dunphy |
| 412 | 0:15–cv–01939–DWF–BRTÂ | Whipple | Stephen D. and Sharon J.Â | Cannon & Dunphy |
| 413 | 0:15–cv–01941–DWF–BRT | Bandow | Jeffrey L. and Carol A. | Cannon & Dunphy |

**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|     | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
| --- | --- | --- | --- | --- |
| 414 | 0:15–cv–01942–DWF–BRT | Genthe | Richard F. and Beth L. | Cannon & Dunphy |
| 415 | 0:15–cv–01944–DWF–BRT | Lieberthal | Ethel O. | Cannon & Dunphy |
| 416 | 0:15–cv–01946–DWF–BRT | Murphy | Ronald L. and Mary NMN | Cannon & Dunphy |
| 417 | 0:15–cv–01947–DWF–BRT | Pruitt–Smith | Dorothy J. | Cannon & Dunphy |
| 418 | 0:15–cv–01949–DWF–BRT | Szerbat | Mary T. and Jerry G. | Cannon & Dunphy |
| 419 | 0:15–cv–01950–DWF–BRT | Twombly | Daniel F. and Ursula | Cannon & Dunphy |
| 420 | 0:15–cv–02041–DWF–BRT | Mitchell | Carol | Childers Schlueter |
| 421 | 0:15–cv–02044–DWF–BRT | Williams | Joshua Alan | Childers Schlueter |
| 422 | 0:15–cv–02069–DWF–BRT | Blauert | Paul F. | Aylstock Witkin |
| 423 | 0:15–cv–02072–DWF–BRT | Grab | Michael and Kathleen | Aylstock Witkin |
| 424 | 0:15–cv–02074–DWF–BRT | Ricciuti | Patsy | Aylstock Witkin |
| 425 | 0:15–cv–02083–DWF–BRT | King | Lloyd H. and Martha | Penton Law Firm |
| 426 | 0:15–cv–02132–DWF–BRT | Dalme | Frances C. | Pittman Dutton |
| 427 | 0:15–cv–02208–DWF–BRT | Jay | John and Sharon | Hare Wynn |
| 428 | 0:15–cv–02439–DWF–BRT | Thomas | David W. | Morgan & Morgan |
| 429 | 0:15–cv–02440–DWF–BRT | Francour | Craig and Wendy | Gustafson Gluek |
| 430 | 0:15–cv–02457–DWF–BRT | Fox | Marshall | Meyers & Flowers |
| 431 | 0:15–cv–02462–DWF–BRT | Fratzke | Kenneth and Madge | Meshbesher & Spence |
| 432 | 0:15–cv–02494–DWF–BRT | Blackwell | Ella | Cory Watson |
| 433 | 0:15–cv–02495–DWF–BRT | Schmidt | Diana and Fred | Bachus & Schanker |
| 434 | 0:15–cv–02500–DWF–BRT | Cunningham | Richard and Susan Louise | Cory Watson |
| 435 | 0:15–cv–02519–DWF–BRT | Romero | Manual A. | McGinn Carpenter; Osborne & Associates |
| 436 | 0:15–cv–02521–DWF–BRT | Schwab | Shirley A. | Osborne & Francis |
| 437 | 0:15–cv–02524–DWF–BRT | Davis | John Allen and Debi | Cory Watson |
| 438 | 0:15–cv–02531–DWF–BRT | Hinton | James T. and Kerrie D. | Cory Watson |
| 439 | 0:15–cv–02532–DWF–BRT | Laire | David and Angie | Cory Watson |
| 440 | 0:15–cv–02536–DWF–BRT | Martin | Thomas and Rita | Cory Watson |
| 441 | 0:15–cv–02537–DWF–BRT | Nugent | Candace and Justin John | Cory Watson |
| 442 | 0:15–cv–02539–DWF–BRT | Peeples | George | Cory Watson |
| 443 | 0:15–cv–02540–DWF–BRT | Pierson | Allen Charles | Cory Watson |
| 444 | 0:15–cv–02550–DWF–BRT | Shelton | John A. | Cory Watson |
| 445 | 0:15–cv–02552–DWF–BRT | Thomas | Maxine H. and Joe | Cory Watson |
| 446 | 0:15–cv–02555–DWF–BRT | Bevilacqua | Criag and Brandy | Wright & Schulte |
| 447 | 0:15–cv–02569–DWF–BRT | Tyrone | Robert and Mickie Ruth | Cory Watson |
| 448 | 0:15–cv–02570–DWF–BRT | Tyson | Bobby W. and Margie | Cory Watson |
| 449 | 0:15–cv–02571–DWF–BRT | Varnadore | Douglas Gray and Amy | Cory Watson |
| 450 | 0:15–cv–02572–DWF–BRT | Wallace | Kenneth | Cory Watson |
| 451 | 0:15–cv–02575–DWF–BRT | Storey | Charles and Sylvia | Osborne & Francis |
| 452 | 0:15–cv–02591–DWF–BRT | Talbert | Lonnie | Cory Watson |
| 453 | 0:15–cv–02600–DWF–BRT | Daugherty | William D | Childers, Schlueter & Smith; Hensley Legal Group |
| 454 | 0:15–cv–02603–DWF–BRT | Newberry | Richard L | Childers, Schlueter & Smith; Hensley Legal Group |
| 455 | 0:15–cv–02606–DWF–BRT | Dogs | Duane | Habush Habush & Rottier |
| 456 | 0:15–cv–02607–DWF–BRT | Drayna | Daniel and Heidi | Habush Habush & Rottier |
| 457 | 0:15–cv–02608–DWF–BRT | Dropp | Douglas and Kathleen | Habush Habush & Rottier |
| 458 | 0:15–cv–02609–DWF–BRT | Giesler | Paul and Jean | Habush Habush & Rottier |
| 459 | 0:15–cv–02613–DWF–BRT | Kukuljan | Silvana and Zdravko Val | Habush Habush & Rottier |
| 460 | 0:15–cv–02614–DWF–BRT | Marx, Jr. | James John and Mary Allice Kettrick–Marx | Habush Habush & Rottier |
| 461 | 0:15–cv–02618–DWF–BRT | Peil | Kevin and Diana | Habush Habush & Rottier |
| 462 | 0:15–cv–02619–DWF–BRT | Sadownikow | Mary and Konstantyn | Habush Habush & Rottier |
| 463 | 0:15–cv–02622–DWF–BRT | Dragulski | Edward W. and Diane | Martin, Harding & Mazzotti |
| 464 | 0:15–cv–02642–DWF–BRT | Allen | Thomas L. | Meshbesher & Spence |
| 465 | 0:15–cv–02643–DWF–BRT | Coates | Mary E. | Meshbesher & Spence |
| 466 | 0:15–cv–02649–DWF–BRT | Belisle | Maurice and Shirley | Meshbesher & Spence |
| 467 | 0:15–cv–02650–DWF–BRT | Gray | Alison W. and Richard D. | Meshbesher & Spence |
| 468 | 0:15–cv–02651–DWF–BRT | Runion | Douglas and Reba | Meshbesher & Spence |
| 469 | 0:15–cv–02665–DWF–BRT | Nichols | Pamela S. and James F. | Meshbesher & Spence |
| 470 | 0:15–cv–02667–DWF–BRT | Tambi | Umesh and Vandana | Meshbesher & Spence |
| 471 | 0:15–cv–02689–DWF–BRT | Stukel | Marvin L. and Christine | Meshbesher & Spence |

AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms

| | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 472 | 0:15–cv–02690–DWF–BRT | Byrdsong | Napolean and Nancy | Meshbesher & Spence |
| 473 | 0:15–cv–02691–DWF–BRT | Kahsin | Keven and Laura | Meshbesher & Spence |
| 474 | 0:15–cv–02695–DWF–BRT | Papadopoulos | Angeliki | Pasquina/ Thebaud |
| 475 | 0:15–cv–02702–DWF–BRT | Crosslin | William | Cory Watson |
| 476 | 0:15–cv–02775–DWF–BRT | Butler | Valerie L. and Donald | Meshbesher & Spence |
| 477 | 0:15–cv–02786–DWF–BRT | Ceriale | Albert and Barbara | Meshbesher & Spence |
| 478 | 0:15–cv–02799–DWF–BRT | Prescott | Beverly A. and Roger L. | Meshbesher & Spence |
| 479 | 0:15–cv–02803–DWF–BRT | Treadaway | David M. and Janet | Meshbesher & Spence |
| 480 | 0:15–cv–02805–DWF–BRT | Bradley | Joan E. | Casey Gerry |
| 481 | 0:15–cv–02806–DWF–BRT | Briscoe | Earl James and Floreda | Cory Watson |
| 482 | 0:15–cv–02827–DWF–BRT | Merritt | Shirley | Habush Habush & Rottier |
| 483 | 0:15–cv–02829–DWF–BRT | Lein | Sherman and Lois | Cory Watson |
| 484 | 0:15–cv–02836–DWF–BRT | Hampton | Larry D. | Lieff Cabraser |
| 485 | 0:15–cv–02840–DWF–BRT | Martin | Marilyn M. | Lieff Cabraser |
| 486 | 0:15–cv–02841–DWF–BRT | Tena | Miguel | Cory Watson |
| 487 | 0:15–cv–02842–DWF–BRT | Bisking | Lucille | Lieff Cabraser |
| 488 | 0:15–cv–02867–DWF–BRT | Frafjord | Dean and Sheri | Kelley Bernheim |
| 489 | 0:15–cv–02869–DWF–BRT | Harowski | Andrew J. and Suzanne DaPalma | Kelley Bernheim |
| 490 | 0:15–cv–02878–DWF–BRT | Ruohonen | Steven and Anne | Aylstock Witkin |
| 491 | 0:15–cv–02879–DWF–BRT | Collier | William and Mary K. | Aylstock Witkin |
| 492 | 0:15–cv–02880–DWF–BRT | Lovetere | Shirley and Anthony | Aylstock Witkin |
| 493 | 0:15–cv–02883–DWF–BRT | Sullivan | Barry and Cindy | Aylstock Witkin |
| 494 | 0:15–cv–02884–DWF–BRT | Dunn | Edward J. and Eleanor | Aylstock Witkin |
| 495 | 0:15–cv–02886–DWF–BRT | Leone | Ronald and Martha | Aylstock Witkin |
| 496 | 0:15–cv–02887–DWF–BRT | Campbell | Patrick | Hare Wynn |
| 497 | 0:15–cv–02892–DWF–BRT | Henry | David B. | Aylstock Witkin |
| 498 | 0:15–cv–02893–DWF–BRT | Faure | Janet | Aylstock Witkin |
| 499 | 0:15–cv–02894–DWF–BRT | Stokes–Brown | Patricia | Aylstock Witkin |
| 500 | 0:15–cv–02898–DWF–BRT | Mitchell–Broughton | Edlois | Aylstock Witkin |
| 501 | 0:15–cv–02904–DWF–BRT | Bridgewater–Love | Mary E. | Aylstock Witkin |
| 502 | 0:15–cv–02905–DWF–BRT | Carr | Daniel P. | Aylstock Witkin |
| 503 | 0:15–cv–02906–DWF–BRT | Champion | Valerie and Doyle | Aylstock Witkin |
| 504 | 0:15–cv–02907–DWF–BRT | Devlin | Kevin and Mary | Aylstock Witkin |
| 505 | 0:15–cv–02909–DWF–BRT | Hayward | Robert and Mary Natwick | Aylstock Witkin |
| 506 | 0:15–cv–02910–DWF–BRT | Liska | Collum C. and Martha | Aylstock Witkin |
| 507 | 0:15–cv–02911–DWF–BRT | McGuire | Albert W. and Maria K. | Aylstock Witkin |
| 508 | 0:15–cv–02914–DWF–BRT | Norman | Lusetta A. and Wayne | Aylstock Witkin |
| 509 | 0:15–cv–02916–DWF–BRT | O'Connor | John and Pearl | Aylstock Witkin |
| 510 | 0:15–cv–02918–DWF–BRT | Ortiz | Arthur J. and Mabel | Aylstock Witkin |
| 511 | 0:15–cv–02919–DWF–BRT | Scott | Geraldine D. and Alan J. | Aylstock Witkin |
| 512 | 0:15–cv–02932–DWF–BRT | Tabbert | Terry R. and Sandra | Habush Habush & Rottier |
| 513 | 0:15–cv–02938–DWF–BRT | Ash | Marilyn A. | Aylstock Witkin |
| 514 | 0:15–cv–02943–DWF–BRT | Batchelor | Stephen C. | Aylstock Witkin |
| 515 | 0:15–cv–02944–DWF–BRT | Arnold | Robert | Levin Papantonio |
| 516 | 0:15–cv–02946–DWF–BRT | Sanford | Gary | Levin Papantonio |
| 517 | 0:15–cv–02948–DWF–BRT | Boyd | Whitford | Aylstock Witkin |
| 518 | 0:15–cv–02949–DWF–BRT | King | Emelie | Levin Papantonio |
| 519 | 0:15–cv–02951–DWF–BRT | Mahmood | Nabeel | Levin Papantonio |
| 520 | 0:15–cv–02953–DWF–BRT | Clifton | Gerald | Aylstock Witkin |
| 521 | 0:15–cv–02956–DWF–BRT | Dover | Nancy E. | Aylstock Witkin |
| 522 | 0:15–cv–02957–DWF–BRT | Eggers | Cynthia | Aylstock Witkin |
| 523 | 0:15–cv–02958–DWF–BRT | Espinoza | Rafaelita M. | Aylstock Witkin |
| 524 | 0:15–cv–02959–DWF–BRT | Evoy | Mathew H. | Aylstock Witkin |
| 525 | 0:15–cv–02960–DWF–BRT | Farias | Fidel | Aylstock Witkin |
| 526 | 0:15–cv–02962–DWF–BRT | Friedman | Dianne A. | Aylstock Witkin |
| 527 | 0:15–cv–02963–DWF–BRT | Gordon | Deleyne | Aylstock Witkin |
| 528 | 0:15–cv–02964–DWF–BRT | Hefner | Joan as Personal Representative of The Estate of Hefner, Bruce, deceased | Aylstock Witkin |
| 529 | 0:15–cv–02967–DWF–BRT | Kahler | Michael S. | Aylstock Witkin |

| | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 530 | 0:15–cv–02972–DWF–BRT | Malmo | Michael R. | Aylstock Witkin |
| 531 | 0:15–cv–02974–DWF–BRT | McGinnis | James | Aylstock Witkin |
| 532 | 0:15–cv–02976–DWF–BRT | Moody | Carmon A. | Aylstock Witkin |
| 533 | 0:15–cv–02977–DWF–BRT | Oliver | Gregory | Aylstock Witkin |
| 534 | 0:15–cv–02978–DWF–BRT | Rosas | Henry | Aylstock Witkin |
| 535 | 0:15–cv–02981–DWF–BRT | Shamblin | Mark A. | Aylstock Witkin |
| 536 | 0:15–cv–02982–DWF–BRT | Silva | John G. | Aylstock Witkin |
| 537 | 0:15–cv–02983–DWF–BRT | Small | Cora L. | Aylstock Witkin |
| 538 | 0:15–cv–02984–DWF–BRT | Sullivan | Richard | Aylstock Witkin |
| 539 | 0:15–cv–02986–DWF–BRT | Warren | Takiem M. | Aylstock Witkin |
| 540 | 0:15–cv–02988–DWF–BRT | Larson | Gerald and Shirley A. | Aylstock Witkin |
| 541 | 0:15–cv–02991–DWF–BRT | Powell | Mary A. | Aylstock Witkin |
| 542 | 0:15–cv–02992–DWF–BRT | Cheple | Susan J. and Craig | Aylstock Witkin |
| 543 | 0:15–cv–02993–DWF–BRT | VanNort | Betty A. and William L. | Aylstock Witkin |
| 544 | 0:15–cv–02995–DWF–BRT | Fletcher | Maurine L. | Aylstock Witkin |
| 545 | 0:15–cv–02997–DWF–BRT | Schaaff | Darl D. | Aylstock Witkin |
| 546 | 0:15–cv–03066–DWF–BRT | Ninkovich | Michael | Bowersox Law Firm |
| 547 | 0:15–cv–03090–DWF–BRT | Mills | Gary and Gwendolyn | Lockridge Grindal Nauen |
| 548 | 0:15–cv–03117–DWF–BRT | Parker | Nazie | Meyers & Flowers |
| 549 | 0:15–cv–03125–DWF–BRT | Kerr | Michael and Cynthia | Morgan & Morgan |
| 550 | 0:15–cv–03245–DWF–BRT | Maison | Randall and Anita | Weisman & Kennedy |
| 551 | 0:15–cv–03446–DWF–BRT | Benson | Lucinda | Bowersox Law Firm |
| 552 | 0:15–cv–03455–DWF–BRT | Teeters | Gregory | Lieff Cabraser |
| 553 | 0:15–cv–03472–DWF–BRT | Lindgren | John | Gilman & Assocates |
| 554 | 0:15–cv–03706–DWF–BRT | Senica | Carl P. and Ana Maria | Pittman Dutton |
| 555 | 0:15–cv–03729–DWF–BRT | Franklin | Darlene | Levin Papantonio |
| 556 | 0:15–cv–03771–DWF–BRT | Curry | John | Osborne & Francis |
| 557 | 0:15–cv–03775–DWF–BRT | Halbert | Dorothy and Gary | Osborne & Francis |
| 558 | 0:15–cv–03779–DWF–BRT | Fisher | Sharon | Osborne & Francis |
| 559 | 0:15–cv–03781–DWF–BRT | Koster | Robert and Mary Ann | Osborne & Francis |
| 560 | 0:15–cv–03911–DWF–BRT | Foisy | Robert and Kathleen | Thornton Law Firm |
| 561 | 0:15–cv–03917–DWF–BRT | Surwillo–Gutowski | Patricia and Richard C. | Habush Habush & Rottier |
| 562 | 0:15–cv–03976–DWF–BRT | Mobley | Karen as Representative for Maryoleta Diel | Kelley Bernheim |
| 563 | 0:15–cv–03980–DWF–BRT | Passauer | James and Georgia | Kelley Bernheim |
| 564 | 0:15–cv–04013–DWF–BRT | Roderick | Elaine M. and Lynne E. | Meshbesher & Spence |
| 565 | 0:15–cv–04014–DWF–BRT | Reiter | Joseph B. and Georgiana | Meshbesher & Spence |
| 566 | 0:15–cv–04025–DWF–BRT | Schuler | Genowefa and Paul | Meshbesher & Spence |
| 567 | 0:15–cv–04038–DWF–BRT | Souza | Joseph Raymond and Donna Marie | Hare Wynn |
| 568 | 0:15–cv–04063–DWF–BRT | Samborn | Ellen and Edward | Childers Schlueter |
| 569 | 0:15–cv–04084–DWF–BRT | Boeger | Robert A. | Aylstock Witkin |
| 570 | 0:15–cv–04092–DWF–BRT | Popat | Cornelia V. | Aylstock Witkin |
| 571 | 0:15–cv–04098–DWF–BRT | Boitz | Gary L. and Susan | Aylstock Witkin |
| 572 | 0:15–cv–04100–DWF–BRT | Freeman | Elliot J. and Janice | Aylstock Witkin |
| 573 | 0:15–cv–04103–DWF–BRT | Holt | Elizabeth V. and Frank | Aylstock Witkin |
| 574 | 0:15–cv–04171–DWF–BRT | Plott | William David | Hare Wynn |
| 575 | 0:15–cv–04179–DWF–BRT | Borman | Randy | Hurley McKenna |
| 576 | 0:15–cv–04194–DWF–BRT | Hoffman | Gary P. and Susan | Meshbesher & Spence |
| 577 | 0:15–cv–04224–DWF–BRT | Svoboda | Evelyn and Roman | Meshbesher & Spence |
| 578 | 0:15–cv–04370–DWF–BRT | Garding | Daniel B. and Lucy | Meshbesher & Spence |
| 579 | 0:15–cv–04377–DWF–BRT | Copenhaver | John H. and Nora | Kelley Bernheim |
| 580 | 0:15–cv–04381–DWF–BRT | Jurek | Henry D. and Christine | Meshbesher & Spence |
| 581 | 0:15–cv–04431–DWF–BRT | Matos | Mark L. and Lena Lavario | Meshbesher & Spence |
| 582 | 0:15–cv–04439–DWF–BRT | Seabrooks | Saul and Gwendolyn | Karsman, McKenzie & Hart |
| 583 | 0:16–cv–00033–DWF–BRT | Rodriguez | Cecilia | Levin Papantonio |
| 584 | 0:16–cv–00035–DWF–BRT | Erickson | Barbara D. and Robert L. | Meshbesher & Spence |
| 585 | 0:16–cv–00127–DWF–BRT | Cooper | Marlene L. and Stanley | Meshbesher & Spence |
| 586 | 0:16–cv–00269–DWF–BRT | Barnes | Roger C. and Marilyn | Meshbesher & Spence |
| 587 | 0:16–cv–00272–DWF–BRT | Beier | Leon F. | Meshbesher & Spence |
| 588 | 0:16–cv–00273–DWF–BRT | Bick | Michael T. and Theresa | Meshbesher & Spence |
| 589 | 0:16–cv–00287–DWF–BRT | Hitchens | Roland and Kristina | Zimmerman Reed |

ABGII/Rejuvenate MDL 13–2441
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|  | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 590 | 0:16–cv–00289–DWF–BRT | Jenkins | Jeffrey and Nefel | Zimmerman Reed |
| 591 | 0:16–cv–00300–DWF–BRT | Parker | Bonniekay | Childers Schlueter |
| 592 | 0:16–cv–00374–DWF–BRT | Brisbois | Richard W. and Karen | Meshbesher & Spence |
| 593 | 0:16–cv–00377–DWF–BRT | Bredesen | Jerry G. | Meshbesher & Spence |
| 594 | 0:16–cv–00475–DWF–BRT | Backus | Lynn M. | Motley Rice |
| 595 | 0:16–cv–00488–DWF–BRT | Froelich | Jerome S. and Dianne | Meshbesher & Spence |
| 596 | 0:16–cv–00588–DWF–BRT | Johnson | Blane W. and Jill | Meshbesher & Spence |
| 597 | 0:16–cv–00612–DWF–BRT | Hover | James R. and Kelly | Meshbesher & Spence |
| 598 | 0:16–cv–00706–DWF–BRT | Carter | Frank | Bowersox Law Firm |
| 599 | 0:16–cv–00707–DWF–BRT | Christensen | Gladys | Bowersox Law Firm |
| 600 | 0:16–cv–00708–DWF–BRT | Folsom | John | Bowersox Law Firm |
| 601 | 0:16–cv–00711–DWF–BRT | Gilmore | William | Bowersox Law Firm |
| 602 | 0:16–cv–00714–DWF–BRT | Goetzinger | James | Bowersox Law Firm |
| 603 | 0:16–cv–00718–DWF–BRT | Goforth | Marnel | Bowersox Law Firm |
| 604 | 0:16–cv–00720–DWF–BRT | Lehner | Susan | Bowersox Law Firm |
| 605 | 0:16–cv–00721–DWF–BRT | Massey | David | Bowersox Law Firm |
| 606 | 0:16–cv–00723–DWF–BRT | McCarthy | Sharon | Bowersox Law Firm |
| 607 | 0:16–cv–00735–DWF–BRT | Ness | James and Kristin | Meshbesher & Spence |
| 608 | 0:16–cv–00851–DWF–BRT | Crossley | Loyd and Peggy | Zimmerman Reed |
| 609 | 0:16–cv–00855–DWF–BRT | Morgan | Sara | Bowersox Law Firm |
| 610 | 0:16–cv–00863–DWF–BRT | Shafer | Michael | Bowersox Law Firm |
| 611 | 0:16–cv–00865–DWF–BRT | Willow | Linda | Bowersox Law Firm |
| 612 | 0:16–cv–00870–DWF–BRT | Riser | Andy and Jacqueline | Zimmerman Reed |
| 613 | 0:16–cv–00888–DWF–BRT | Posvar | Daniel | Bowersox Law Firm |
| 614 | 0:16–cv–00913–DWF–BRT | Barnes | Diane | Bowersox Law Firm |
| 615 | 0:16–cv–00966–DWF–BRT | Clear | Jacqueline | Riley Jackson |
| 616 | 0:16–cv–00991–DWF–BRT | Galarneault | William J. and Andrea L. | Meshbesher & Spence |
| 617 | 0:16–cv–00992–DWF–BRT | Gehring | Darrold D. and Beverly | Meshbesher & Spence |
| 618 | 0:16–cv–00993–DWF–BRT | Gillham | Heath J. and Alicia | Meshbesher & Spence |
| 619 | 0:16–cv–01013–DWF–BRT | Gallegos | Elizabeth | Houliston & Weaks |
| 620 | 0:16–cv–01052–DWF–BRT | Baxter | Barbara and Robert Hunter | Meyers & Flowers |
| 621 | 0:16–cv–01055–DWF–BRT | Flynn | Shawn and Michele | Meyers & Flowers |
| 622 | 0:16–cv–01075–DWF–BRT | Siler | Rose and Francis | Meshbesher & Spence |
| 623 | 0:16–cv–01139–DWF–BRT | Clark | Patricia | DeGaris Law Group |
| 624 | 0:16–cv–01171–DWF–BRT | Hunt | Dwight and Debbie | The Lawrence Firm |
| 625 | 0:16–cv–01322–DWF–BRT | Stone | Melissa L. | Meshbesher & Spence |
| 626 | 0:16–cv–01410–DWF–BRT | McShane | Pauline and James | Lynch & Lynch |
| 627 | 0:16–cv–01423–DWF–BRT | Screes | Donna and Don | Meyers & Flowers |
| 628 | 0:16–cv–01635–DWF–BRT | Cooper | Dorothy M. | Aylstock Witkin |
| 629 | 0:16–cv–01670–DWF–BRT | Combs | Elizabeth | Levin Papantonio |
| 630 | 0:16–cv–01722–DWF–BRT | Hanson | Patricia A. and Hjalmer | Meshbesher & Spence |
| 631 | 0:16–cv–01723–DWF–BRT | Hockemeyer | Elizabeth L. and Dale | Meshbesher & Spence |
| 632 | 0:16–cv–01724–DWF–BRT | Hoffmann | Timothy D. and Brenda | Meshbesher & Spence |
| 633 | 0:16–cv–01725–DWF–BRT | Hubert | Shirley and Dale | Meshbesher & Spence |
| 634 | 0:16–cv–01726–DWF–BRT | Hurrle | Marilyn R. and Francis | Meshbesher & Spence |
| 635 | 0:16–cv–01727–DWF–BRT | Johnson | Elois W. | Meshbesher & Spence |
| 636 | 0:16–cv–01728–DWF–BRT | Krinke | Roger B. and Carol | Meshbesher & Spence |
| 637 | 0:16–cv–01755–DWF–BRT | Boone | Patricia M. | Ingaldson Fitzgerald |
| 638 | 0:16–cv–01762–DWF–BRT | Lenneman | James B. and Dorothy | Meshbesher & Spence |
| 639 | 0:16–cv–01763–DWF–BRT | Lovold | Travis J. | Meshbesher & Spence |
| 640 | 0:16–cv–01764–DWF–BRT | Majerus | Melvin H. and Elaine | Meshbesher & Spence |
| 641 | 0:16–cv–01766–DWF–BRT | Miller | Robert D. | Meshbesher & Spence |
| 642 | 0:16–cv–01767–DWF–BRT | Marsolek | John F. | Meshbesher & Spence |
| 643 | 0:16–cv–01768–DWF–BRT | Mastey | Richard W. | Meshbesher & Spence |
| 644 | 0:16–cv–01771–DWF–BRT | Meyer | Joan M. and Les | Meshbesher & Spence |
| 645 | 0:16–cv–01783–DWF–BRT | Muse | Abdi and Sahra Ahmed | Meshbesher & Spence |
| 646 | 0:16–cv–01785–DWF–BRT | Ness | Kenneth M. and Nancy | Meshbesher & Spence |
| 647 | 0:16–cv–01786–DWF–BRT | Northway | Doris E. and Reuben | Meshbesher & Spence |
| 648 | 0:16–cv–01800–DWF–BRT | Rosenow | Joyce L. and Lila M. | Meshbesher & Spence |
| 649 | 0:16–cv–01801–DWF–BRT | Ruis | Thomas J. and Dianne | Meshbesher & Spence |
| 650 | 0:16–cv–01802–DWF–BRT | Schaefer | Robert M. and Darla J. | Meshbesher & Spence |

CASE 0:15-cv-02440-DWF-BRT   Document 10   Filed 02/11/20   Page 13 of 14

**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|  | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 651 | 0:16–cv–01803–DWF–BRT | Schiffler | Donald A. and Patricia | Meshbesher & Spence |
| 652 | 0:16–cv–01804–DWF–BRT | Skjervold | Gwendolyn L. | Meshbesher & Spence |
| 653 | 0:16–cv–01805–DWF–BRT | Stegura | Gerald J. and Joann | Meshbesher & Spence |
| 654 | 0:16–cv–01806–DWF–BRT | Stone | John M. and Delores | Meshbesher & Spence |
| 655 | 0:16–cv–01807–DWF–BRT | Tadych | David D. | Meshbesher & Spence |
| 656 | 0:16–cv–01808–DWF–BRT | Trobec | Gerald L. and Jeanette | Meshbesher & Spence |
| 657 | 0:16–cv–01809–DWF–BRT | Ulrich | Dean L. | Meshbesher & Spence |
| 658 | 0:16–cv–01810–DWF–BRT | Umerski | Donald A. and Susan | Meshbesher & Spence |
| 659 | 0:16–cv–01811–DWF–BRT | Vouk | Thomas J. and Joann | Meshbesher & Spence |
| 660 | 0:16–cv–01813–DWF–BRT | Wendlandt | Danny L. | Meshbesher & Spence |
| 661 | 0:16–cv–01814–DWF–BRT | Westaby | Donald A. and Sandra | Meshbesher & Spence |
| 662 | 0:16–cv–01816–DWF–BRT | Thompson | Muriel J. | Meshbesher & Spence |
| 663 | 0:16–cv–01836–DWF–BRT | Zimmer | Roy L. and Sue | Meshbesher & Spence |
| 664 | 0:16–cv–01841–DWF–BRT | Zschetzsche | Charlotte J. and John | Meshbesher & Spence |
| 665 | 0:16–cv–01843–DWF–BRT | Weber | Marlon and Elaine | Meshbesher & Spence |
| 666 | 0:16–cv–01850–DWF–BRT | Whitney | Kay A. | Meshbesher & Spence |
| 667 | 0:16–cv–01875–DWF–BRT | Bates | William C. | Kaiser Gornick |
| 668 | 0:16–cv–01983–DWF–BRT | Smith | Amata | McGartland Law Firm |
| 669 | 0:16–cv–02027–DWF–BRT | Peters | Tim | McGartland Law Firm |
| 670 | 0:16–cv–02029–DWF–BRT | Poole | Deborah | Childers Schlueter |
| 671 | 0:16–cv–02041–DWF–BRT | Palmer | Shirley P. | McGartland Law Firm |
| 672 | 0:16–cv–02149–DWF–BRT | Thompson | Mary Margaret | McGartland Law Firm |
| 673 | 0:16–cv–02160–DWF–BRT | Cortright | Jacqueline | Morgan & Morgan |
| 674 | 0:16–cv–02161–DWF–BRT | Cempella | Jason C. | Morgan & Morgan |
| 675 | 0:16–cv–02169–DWF–BRT | Engelking | Steve and Laurie | Lieff Cabraser |
| 676 | 0:16–cv–02185–DWF–BRT | Krevitz | Barbara and Robert Nathaniel | Ingaldson Fitzgerald |
| 677 | 0:16–cv–02204–DWF–BRT | Larmee | Bernadette B. and Jon R. | Jones Ward |
| 678 | 0:16–cv–02258–DWF–BRT | Christ | Lura R. and Constintine | Sidney W. Gilreath |
| 679 | 0:16–cv–02316–DWF–BRT | Merila | Jayne and Robert | Meshbesher & Spence |
| 680 | 0:16–cv–02327–DWF–BRT | Bartholomaus | Curtis | Kaiser Gornick |
| 681 | 0:16–cv–02346–DWF–BRT | Monico | Anthony and Joyce | Meshbesher & Spence |
| 682 | 0:16–cv–02375–DWF–BRT | Malark | Sherry | Kaiser Gornick |
| 683 | 0:16–cv–02454–DWF–BRT | Brown | Betty | Bowersox Law Firm |
| 684 | 0:16–cv–02590–DWF–BRT | Kelly | Mary Ann | Lieff Cabraser |
| 685 | 0:16–cv–02770–DWF–BRT | McClain | Bertha and Guy | Karsman, McKenzie & Hart |
| 686 | 0:16–cv–02819–DWF–BRT | Hillis | Corey | Morgan & Morgan |
| 687 | 0:16–cv–02820–DWF–BRT | Smith | Annette M. | Morgan & Morgan |
| 688 | 0:16–cv–02821–DWF–BRT | Hickembottom | Parma Lee | Morgan & Morgan |
| 689 | 0:16–cv–02823–DWF–BRT | Gorsuch | Elizabeth | Karsman, McKenzie & Hart |
| 690 | 0:16–cv–03098–DWF–BRT | Bube | Trevor | Riley Jackson |
| 691 | 0:16–cv–03145–DWF–BRT | Cogburn | David and Cherie | Graves McLain |
| 692 | 0:16–cv–03147–DWF–BRT | Wilson | Barbara | Graves McLain |
| 693 | 0:16–cv–03151–DWF–BRT | Kissee | Larry and Connie | Graves McLain |
| 694 | 0:16–cv–03239–DWF–BRT | Magness | Elaine and John | Karsman, McKenzie & Hart |
| 695 | 0:16–cv–03294–DWF–BRT | Carpenter | Ronald Gayle | Meyers & Flowers |
| 696 | 0:16–cv–03302–DWF–BRT | Johnson | Lionel and Jeanelle | Meyers & Flowers |
| 697 | 0:16–cv–03376–DWF–BRT | Prosser | Joanne and Lawrence | Meshbesher & Spence |
| 698 | 0:16–cv–03377–DWF–BRT | Stinson | Kerry and Karen | Meshbesher & Spence |
| 699 | 0:16–cv–03414–DWF–BRT | Jones | Wayne and Theresa | DeGaris & Rogers |
| 700 | 0:16–cv–03468–DWF–BRT | Smith | Christopher F. | Lieff Cabraser |
| 701 | 0:16–cv–03483–DWF–BRT | Branson | Angela | Zimmerman Reed |
| 702 | 0:16–cv–03485–DWF–BRT | Cushman | Catherine | Zimmerman Reed |
| 703 | 0:16–cv–03490–DWF–BRT | Harshbarger | Ralph | Zimmerman Reed |
| 704 | 0:16–cv–03844–DWF–BRT | Shultz | Charles D. | Gilreath & Associates |
| 705 | 0:16–cv–04028–DWF–BRT | Dundee | Kara | Hurley McKenna |
| 706 | 0:16–cv–04344–DWF–BRT | Picanzo | Marcia | Lieff Cabraser |
| 707 | 0:17–cv–00540–DWF–BRT | Francis | Stacey and Reginald | McGartland Law firm |
| 708 | 0:17–cv–00662–DWF–BRT | Matson | Karen | Kershaw Cutter |
| 709 | 0:17–cv–00855–DWF–BRT | Otto | Robert G. | Cannon & Dunphy |
| 710 | 0:17–cv–00893–DWF–BRT | Joback | John | Lieff Cabraser |
| 711 | 0:17–cv–01686–DWF–BRT | Shulman | Gail and Bruce | Meshbesher & Spence |

**ABGII/Rejuvenate MDL 13–2441**
**AMENDED Exhibit A: Cases to be Dismissed without Prejudice Pursuant to Tolling Terms**

|  | Case No. | Plaintiff Last Name | Plaintiff First Name | Counsel |
|---|---|---|---|---|
| 712 | 0:17–cv–01821–DWF–BRT | Harris | Lurie | Morgan & Morgan |
| 713 | 0:17–cv–02048–DWF–BRT | Leaders | Robert and Diane | Goldenberg Law |
| 714 | 0:17–cv–02075–DWF–BRT | McBride | Jimmy and Charlsie | Childers Schlueter |
| 715 | 0:17–cv–02078–DWF–BRT | Oakley | Benny Dee and Brenda Sue | Childers Schlueter |
| 716 | 0:17–cv–02082–DWF–BRT | Tracy | Daniel and Vicki | Childers Schlueter |
| 717 | 0:17–cv–02392–DWF–BRT | Richards | Jack | Levin Papantonio |
| 718 | 0:17–cv–03568–DWF–BRT | Santomenna | Diane | Kershaw Cutter |
| 719 | 0:17–cv–03580–DWF–BRT | Hill | Dorothea | Curtis Law Group |
| 720 | 0:17–cv–03581–DWF–BRT | Bermudez | Maria | Curtis Law Group |
| 721 | 0:17–cv–03840–DWF–BRT | Buller | Wayne and Susan | Goldenberg Law |
| 722 | 0:17–cv–03893–DWF–BRT | Cook | Shannon | Morgan & Morgan |
| 723 | 0:17–cv–04040–DWF–BRT | Crittenden | Gerald D. | Karsman, McKenzie & Hart |
| 724 | 0:17–cv–04228–DWF–BRT | Pearson | Gary | Zimmerman Reed |
| 725 | 0:17–cv–04743–DWF–BRT | Lawless | Juanita | Zimmerman Reed |
| 726 | 0:17–cv–05232–DWF–BRT | Quertermous | Douglas | Meshbesher & Spence |
| 727 | 0:17–cv–05362–DWF–BRT | Nelson | Susan | Meshbesher & Spence |
| 728 | 0:17–cv–05367–DWF–BRT | Sanchez | Didier | Meshbesher & Spence |
| 729 | 0:17–cv–05368–DWF–BRT | Taylor | Jack | Meshbesher & Spence |
| 730 | 0:18–cv–00520–DWF–BRT | Plemons | Brenda and John | Childers Schlueter |
| 731 | 0:18–cv–00694–DWF–BRT | Pearson | Herman E. | Meshbesher & Spence |
| 732 | 0:18–cv–00816–DWF–BRT | German | Jon and Constance | Zimmerman Reed |
| 733 | 0:18–cv–00818–DWF–BRT | McGhee | James | Zimmerman Reed |
| 734 | 0:18–cv–00968–DWF–BRT | Fender | Becky | Pritzker Olson |
| 735 | 0:18–cv–01040–DWF–BRT | Weltsch | Linda and Stephen | Zimmerman Reed |
| 736 | 0:18–cv–01531–DWF–BRT | Burns | Glen J. | Johnson Law Group |
| 737 | 0:18–cv–01703–DWF–BRT | Harvey | Thomas | Kershaw Cutter |
| 738 | 0:18–cv–02468–DWF–BRT | Freedman | Hunter | Osborne & Francis |
| 739 | 0:18–cv–03213–DWF–BRT | Williams | Earl and Beverly | Law Offices of Shiela F. Campbell |
| 740 | 0:18–cv–03445–DWF–BRT | Albert | Mark A. | Lanier Law Firm |
| 741 | 0:19–cv–00063–DWF–BRT | Bashor | Tom | Childers Schlueter |
| 742 | 0:19–cv–00068–DWF–BRT | Boyle | Joseph and Nora | Childers Schlueter |
| 743 | 0:19–cv–02383–DWF–BRT | Nichols | Beverly | Zimmerman Reed |